# Exhibit E
## <u>Part 2 of 4</u>

## J. S. Held, Incorporated

1025 Rose Creek Drive
Suite 620-188
Woodstock, GA 30189

**CONTINUED - Corridor 102, 103, 106**

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|
| R&R 5/8" drywall - hung, taped, with smooth wall finish | 2,362.50 SF@ | 1.82= | 4,299.75 |
| Seal/prime the walls - one coat | 2,362.50 SF@ | 0.29= | 685.13 |
| R&R Batt insulation - 6" - R19 | 991.00 SF@ | 0.99= | 981.09 |
| R&R Cove base molding - rubber or vinyl, 4" high | 262.50 LF@ | 1.92= | 504.01 |
| R&R Tile - vinyl composition - High grade | 991.00 SF@ | 2.63= | 2,606.33 |
| Replace Floor preparation for vct | 991.00 SF@ | 0.47= | 465.77 |
| R&R Steel frame glazed openings | 10.25 SF@ | 25.68= | 263.22 |
| R&R Steel door frame - 3' opening | 2.00 EA@ | 151.48= | 302.96 |
| Paint door/sidelight window frame - 2 coats (per side) | 2.00 EA@ | 31.86= | 63.72 |
| R&R Wood door - birch face, solid core, 7'0 | 2.00 EA@ | 168.57= | 337.14 |
| Paint door slab only - 2 coats (per side) | 4.00 EA@ | 15.99= | 63.96 |
| R&R Door hinge, 4" ball bearing (set of 3) | 2.00 EA@ | 59.26= | 118.52 |
| R&R Lockset - keyed - Medium duty - Commercial grade | 2.00 EA@ | 120.59= | 241.18 |
| R&R Door stop - Wall or floor mounted | 2.00 EA@ | 12.62= | 25.24 |
| Paint door frame - 2 coats (per side) | 2.00 EA@ | 15.93= | 31.86 |
| R&R Fluorescent - acoustic grid fixture - four tube, 2'x 4' | 11.00 EA@ | 168.73= | 1,856.03 |
| R&R Drinking fountain with cooler | 2.00 EA@ | 878.12= | 1,756.24 |
| R&R Metal studding, 6" wide, 16" OC, 25 Ga. | 2,100.08 SF@ | 1.82= | 3,822.15 |
| R&R Metal studding, 3 5/8" wide, 16" OC, 25 Ga. | 419.58 SF@ | 1.67= | 700.70 |
| R&R 5/8" drywall - hung, taped, with smooth wall finish | 4,200.17 SF@ | 1.82= | 7,644.30 |

| | | | |
|---|---|---|---|
| **Room: Breakrom** | | | LxWxH  60'0" x 32'0" x 9'0" |
| **Subroom 1: 103 Offset** | | | LxWxH  60'0" x 12'8" x 9'0" |
| **Missing Wall:** | 1 - 12'8"  X  8'0" | Opens into 0 | Goes to neither Floor/Ceiling |
| **Subroom 2: Offset 103A** | | | LxWxH  6'0" x 5'6" x 9'0" |
| **Missing Wall:** | 1 - 6'0"  X  8'0" | Opens into 1 | Goes to Floor |

## J. S. Held, Incorporated

1025 Rose Creek Drive
Suite 620-188
Woodstock, GA 30189

**Subroom 3: 104 Offset**                                    LxWxH 11'0" x 6'0" x 9'0"

**Missing Wall:**        1 - 6'0" X 9'0"        Opens into 0        Goes to Floor/Ceiling

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|
| R&R Suspended ceiling system - 2' x 4' | 2,779.00 SF@ | 1.90= | 5,280.10 |
| R&R 5/8" drywall - hung, taped, with smooth wall finish | 3,070.33 SF@ | 1.82= | 5,588.01 |
| Seal/prime the walls - one coat | 3,070.33 SF@ | 0.29= | 890.40 |
| R&R Batt insulation - 6" - R19 | 2,779.00 SF@ | 0.99= | 2,751.21 |
| R&R Cove base molding - rubber or vinyl, 4" high | 362.33 LF@ | 1.92= | 695.68 |
| R&R Steel frame glazed openings | 20.50 SF@ | 25.68= | 526.44 |
| R&R Steel door frame - 3' opening | 2.00 EA@ | 151.48= | 302.96 |
| Paint door/sidelight window frame - 2 coats (per side) | 4.00 EA@ | 31.86= | 127.44 |
| R&R Wood door - birch face, solid core, 7'0 | 2.00 EA@ | 168.57= | 337.14 |
| Paint door slab only - 2 coats (per side) | 4.00 EA@ | 15.99= | 63.96 |
| R&R Door hinge, 4" ball bearing (set of 3) | 2.00 EA@ | 59.26= | 118.52 |
| R&R Lockset - keyed - Medium duty - Commercial grade | 2.00 EA@ | 120.59= | 241.18 |
| R&R Door stop - Wall or floor mounted | 2.00 EA@ | 12.62= | 25.24 |
| R&R Fluorescent - acoustic grid fixture - four tube, 2'x 4' | 24.00 EA@ | 168.73= | 4,049.52 |
| R&R Tile - vinyl composition - High grade | 2,779.00 SF@ | 2.63= | 7,308.77 |
| Replace Floor preparation for vct | 2,779.00 SF@ | 0.47= | 1,306.13 |

**Room: Galley**                                    LxWxH 26'0" x 14'0" x 9'0"

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|
| R&R Suspended ceiling system - 2' x 4' | 364.00 SF@ | 1.90= | 691.60 |
| R&R 5/8" drywall - hung, taped, with smooth wall finish | 720.00 SF@ | 1.82= | 1,310.40 |
| Seal/prime the walls - one coat | 720.00 SF@ | 0.29= | 208.80 |
| R&R Batt insulation - 6" - R19 | 364.00 SF@ | 0.99= | 360.36 |
| R&R Cove base molding - rubber or vinyl, 4" high | 80.00 LF@ | 1.92= | 153.60 |
| R&R Steel frame glazed openings | 10.25 SF@ | 25.68= | 263.22 |
| R&R Steel door frame - 3' opening | 1.00 EA@ | 151.48= | 151.48 |
| Paint door/sidelight window frame - 2 coats (per side) | 2.00 EA@ | 31.86= | 63.72 |
| R&R Wood door - birch face, solid core, 7'0 | 1.00 EA@ | 168.57= | 168.57 |

### J. S. Held, Incorporated

1025 Rose Creek Drive
Suite 620-188
Woodstock, GA 30189

## CONTINUED - Galley

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|
| Paint door slab only - 2 coats (per side) | 2.00 EA@ | 15.99= | 31.98 |
| R&R Door hinge, 4" ball bearing (set of 3) | 1.00 EA@ | 59.26= | 59.26 |
| R&R Lockset - keyed - Medium duty - Commercial grade | 1.00 EA@ | 120.59= | 120.59 |
| R&R Door stop - Wall or floor mounted | 1.00 EA@ | 12.62= | 12.62 |
| R&R Fluorescent - acoustic grid fixture - four tube, 2'x 4' | 4.00 EA@ | 168.73= | 674.92 |
| R&R Tile - vinyl composition - High grade | 364.00 SF@ | 2.63= | 957.32 |
| Replace Floor preparation for vct | 364.00 SF@ | 0.47= | 171.08 |
| R&R Custom cabinets - base units | 39.58 LF@ | 203.70= | 8,063.13 |
| R&R Custom cabinets - wall units - 30" tall | 14.00 LF@ | 140.16= | 1,962.24 |
| R&R Countertop - Flat laid plastic laminate | 39.58 LF@ | 37.02= | 1,465.26 |
| R&R 6" backsplash for flat laid countertop | 39.58 LF@ | 9.85= | 389.87 |

**Room: Mens Restroom**   LxWxH 23'0" x 12'0" x 9'0"

**Subroom 1: Offset 1**   LxWxH 6'0" x 6'0" x 9'0"

**Missing Wall:**   1 - 6'0" X 9'0"   Opens into 0   Goes to Floor/Ceiling

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|
| R&R Suspended ceiling system - 2' x 4' | 312.00 SF@ | 1.90= | 592.80 |
| R&R 5/8" drywall - hung, taped, with smooth wall finish | 738.00 SF@ | 1.82= | 1,343.16 |
| Seal/prime the walls - one coat | 738.00 SF@ | 0.29= | 214.02 |
| R&R Batt insulation - 6" - R19 | 312.00 SF@ | 0.99= | 308.88 |
| R&R Cove base molding - rubber or vinyl, 4" high | 82.00 LF@ | 1.92= | 157.44 |
| R&R Steel door frame - 3' opening | 1.00 EA@ | 151.48= | 151.48 |
| R&R Wood door - birch face, solid core, 7'0 | 1.00 EA@ | 168.57= | 168.57 |
| Paint door slab only - 2 coats (per side) | 2.00 EA@ | 15.99= | 31.98 |
| R&R Door hinge, 4" ball bearing (set of 3) | 1.00 EA@ | 59.26= | 59.26 |
| R&R Lockset - keyed - Medium duty - Commercial grade | 1.00 EA@ | 120.59= | 120.59 |

**J. S. Held, Incorporated**

1025 Rose Creek Drive
Suite 620-188
Woodstock, GA 30189

**CONTINUED - Mens Restroom**

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|
| R&R Door stop - Wall or floor mounted | 1.00 EA@ | 12.62= | 12.62 |
| R&R Fluorescent - acoustic grid fixture - four tube, 2' x 4' | 6.00 EA@ | 168.73= | 1,012.38 |
| Paint door frame - 2 coats (per side) | 2.00 EA@ | 15.93= | 31.86 |
| R&R Tile - vinyl composition - High grade | 312.00 SF@ | 2.63= | 820.56 |
| Replace Floor preparation for vct | 312.00 SF@ | 0.47= | 146.64 |
| R&R Countertop - Flat laid plastic laminate | 12.00 LF@ | 37.02= | 444.24 |
| R&R 6" backsplash for flat laid countertop | 12.00 LF@ | 9.85= | 118.20 |
| R&R Plastic laminate end panels | 2.00 EA@ | 76.04= | 152.08 |
| Detach & Reset Urinal - wall hung | 4.00 EA@ | 235.57= | 942.28 |
| Detach & Reset Toilet | 3.00 EA@ | 162.30= | 486.90 |
| Detach & Reset Sink - single | 4.00 EA@ | 100.10= | 400.40 |
| Detach & Reset Sink faucet - Bathroom | 4.00 EA@ | 80.28= | 321.12 |
| R&R Toilet seat | 3.00 EA@ | 46.82= | 140.46 |
| R&R Handicap grab bar - Stainless steel, 1 1/2" x 36" | 2.00 EA@ | 64.62= | 129.24 |
| R&R Handicap grab bar - Stainless steel, 1 1/2" x 42" | 1.00 EA@ | 72.63= | 72.63 |
| R&R Paper towel dispenser | 1.00 EA@ | 71.66= | 71.66 |
| R&R Toilet paper dispenser - double roll | 3.00 EA@ | 51.18= | 153.54 |
| R&R Toilet partition (plastic laminate or baked enamel steel) | 3.00 EA@ | 419.33= | 1,257.99 |
| R&R Urinal partition (plastic laminate or baked enamel steel) | 3.00 EA@ | 179.96= | 539.88 |
| R&R Mirror - 1/4" plate glass | 44.00 SF@ | 9.63= | 423.72 |

---

**Room: Womens Restroom**                                   LxWxH  23'0" x 12'0" x 9'0"

**Subroom 1: Offset 1**                                        LxWxH  6'0" x 6'0" x 9'0"

**Missing Wall:**          1 - 6'0" X 9'0"          Opens into 0          Goes to Floor/Ceiling

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|
| R&R Suspended ceiling system - 2' x 4' | 312.00 SF@ | 1.90= | 592.80 |

## J. S. Held, Incorporated

1025 Rose Creek Drive
Suite 620-188
Woodstock, GA 30189

### CONTINUED - Womens Restroom

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|
| R&R 5/8" drywall - hung, taped, with smooth wall finish | 738.00 SF@ | 1.82= | 1,343.16 |
| Seal/prime the walls - one coat | 738.00 SF@ | 0.29= | 214.02 |
| R&R Batt insulation - 6" - R19 | 312.00 SF@ | 0.99= | 308.88 |
| R&R Cove base molding - rubber or vinyl, 4" high | 82.00 LF@ | 1.92= | 157.44 |
| R&R Steel door frame - 3' opening | 1.00 EA@ | 151.48= | 151.48 |
| Paint door frame - 2 coats (per side) | 2.00 EA@ | 15.93= | 31.86 |
| R&R Wood door - birch face, solid core, 7'0 | 1.00 EA@ | 168.57= | 168.57 |
| Paint door slab only - 2 coats (per side) | 2.00 EA@ | 15.99= | 31.98 |
| R&R Door hinge, 4" ball bearing (set of 3) | 1.00 EA@ | 59.26= | 59.26 |
| R&R Lockset - keyed - Medium duty - Commercial grade | 1.00 EA@ | 120.59= | 120.59 |
| R&R Door stop - Wall or floor mounted | 1.00 EA@ | 12.62= | 12.62 |
| R&R Fluorescent - acoustic grid fixture - four tube, 2'x 4' | 6.00 EA@ | 168.73= | 1,012.38 |
| R&R Tile - vinyl composition - High grade | 312.00 SF@ | 2.63= | 820.56 |
| Replace Floor preparation for vct | 312.00 SF@ | 0.47= | 146.64 |
| R&R Countertop - Flat laid plastic laminate | 39.58 LF@ | 37.02= | 1,465.26 |
| R&R 6" backsplash for flat laid countertop | 39.58 LF@ | 9.85= | 389.87 |
| R&R Plastic laminate end panels | 2.00 EA@ | 76.04= | 152.08 |
| Detach & Reset Toilet | 7.00 EA@ | 162.30= | 1,136.10 |
| Detach & Reset Sink - single | 4.00 EA@ | 100.10= | 400.40 |
| Detach & Reset Sink faucet - Bathroom | 4.00 EA@ | 80.28= | 321.12 |
| R&R Toilet seat | 7.00 EA@ | 46.82= | 327.74 |
| R&R Handicap grab bar - Stainless steel, 1 1/2" x 36" | 2.00 EA@ | 64.62= | 129.24 |
| R&R Handicap grab bar - Stainless steel, 1 1/2" x 42" | 1.00 EA@ | 72.63= | 72.63 |
| R&R Paper towel dispenser | 1.00 EA@ | 71.66= | 71.66 |
| R&R Toilet paper dispenser - double roll | 7.00 EA@ | 51.18= | 358.26 |
| R&R Toilet partition (plastic laminate or baked enamel steel) | 7.00 EA@ | 419.33= | 2,935.31 |
| R&R Mirror - 1/4" plate glass | 44.00 SF@ | 9.63= | 423.72 |

## J. S. Held, Incorporated

1025 Rose Creek Drive
Suite 620-188
Woodstock, GA 30189

| Room: Womens Locker | | | LxWxH 24'0" x 11'3" x 9'0" |
|---|---|---|---|
| Subroom 1: Offset | | | LxWxH 7'0" x 5'0" x 9'0" |

| Missing Wall: | 1 - 7'0" X 9'0" | Opens into 0 | Goes to Floor/Ceiling |
|---|---|---|---|

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|
| R&R Suspended ceiling system - 2' x 4' | 305.00 SF@ | 1.90= | 579.50 |
| R&R 5/8" drywall - hung, taped, with smooth wall finish | 724.50 SF@ | 1.82= | 1,318.59 |
| Seal/prime the walls - one coat | 724.50 SF@ | 0.29= | 210.11 |
| R&R Batt insulation - 6" - R19 | 305.00 SF@ | 0.99= | 301.95 |
| R&R Cove base molding - rubber or vinyl, 4" high | 80.50 LF@ | 1.92= | 154.57 |
| R&R Steel door frame - 3' opening | 1.00 EA@ | 151.48= | 151.48 |
| R&R Wood door - birch face, solid core, 7'0 | 1.00 EA@ | 168.57= | 168.57 |
| Paint door slab only - 2 coats (per side) | 2.00 EA@ | 15.99= | 31.98 |
| R&R Door hinge, 4" ball bearing (set of 3) | 1.00 EA@ | 59.26= | 59.26 |
| R&R Lockset - keyed - Medium duty - Commercial grade | 1.00 EA@ | 120.59= | 120.59 |
| R&R Door stop - Wall or floor mounted | 1.00 EA@ | 12.62= | 12.62 |
| R&R Fluorescent - acoustic grid fixture - four tube, 2'x 4' | 3.00 EA@ | 168.73= | 506.19 |
| Paint door frame - 2 coats (per side) | 2.00 EA@ | 15.93= | 31.86 |
| R&R Tile - vinyl composition - High grade | 305.00 SF@ | 2.63= | 802.15 |
| Replace Floor preparation for vct | 305.00 SF@ | 0.47= | 143.35 |

| Room: Mens Locker | | | LxWxH 24'0" x 11'6" x 9'0" |
|---|---|---|---|
| Subroom 1: Offset | | | LxWxH 5'6" x 5'3" x 9'0" |

| Missing Wall: | 1 - 5'6" X 9'0" | Opens into 0 | Goes to Floor/Ceiling |
|---|---|---|---|

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|
| R&R Suspended ceiling system - 2' x 4' | 304.88 SF@ | 1.90= | 579.26 |
| R&R 5/8" drywall - hung, taped, with smooth wall finish | 733.50 SF@ | 1.82= | 1,334.97 |
| Seal/prime the walls - one coat | 733.50 SF@ | 0.29= | 212.72 |
| R&R Batt insulation - 6" - R19 | 304.88 SF@ | 0.99= | 301.83 |
| R&R Cove base molding - rubber or vinyl, 4" high | 81.50 LF@ | 1.92= | 156.49 |

## J. S. Held, Incorporated

1025 Rose Creek Drive
Suite 620-188
Woodstock, GA 30189

**CONTINUED - Mens Locker**

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|
| R&R Steel door frame - 3' opening | 1.00 EA@ | 151.48= | 151.48 |
| R&R Wood door - birch face, solid core, 7'0 | 1.00 EA@ | 168.57= | 168.57 |
| Paint door slab only - 2 coats (per side) | 2.00 EA@ | 15.99= | 31.98 |
| R&R Door hinge, 4" ball bearing (set of 3) | 1.00 EA@ | 59.26= | 59.26 |
| R&R Lockset - keyed - Medium duty - Commercial grade | 1.00 EA@ | 120.59= | 120.59 |
| R&R Door stop - Wall or floor mounted | 1.00 EA@ | 12.62= | 12.62 |
| R&R Fluorescent - acoustic grid fixture - four tube, 2'x 4' | 3.00 EA@ | 168.73= | 506.19 |
| Paint door frame - 2 coats (per side) | 2.00 EA@ | 15.93= | 31.86 |
| R&R Tile - vinyl composition - High grade | 304.88 SF@ | 2.63= | 801.82 |
| Replace Floor preparation for vct | 304.88 SF@ | 0.47= | 143.29 |

**Room: Open Office**     LxWxH 58'3" x 36'4" x 9'0"

**Subroom 1: Offset 110**     LxWxH 20'6" x 6'3" x 9'0"

**Missing Wall:**   1 - 20'6" X 9'0"     Opens into 0     Goes to Floor/Ceiling
**Subroom 2: Offset 117**     LxWxH 11'0" x 6'6" x 9'0"

**Missing Wall:**   1 - 6'6" X 9'0"     Opens into 0     Goes to Floor/Ceiling

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|
| R&R Suspended ceiling system - 2' x 4' | 2,316.04 SF@ | 1.90= | 4,400.48 |
| R&R 5/8" drywall - hung, taped, with smooth wall finish | 2,013.00 SF@ | 1.82= | 3,663.66 |
| Seal/prime the walls - one coat | 2,013.00 SF@ | 0.29= | 583.77 |
| R&R Batt insulation - 6" - R19 | 2,316.04 SF@ | 0.99= | 2,292.88 |
| R&R Cove base molding - rubber or vinyl, 4" high | 223.67 LF@ | 1.92= | 429.44 |
| R&R Glue down carpet - Commercial grade | 2,316.04 SF@ | 4.76= | 11,024.35 |
| R&R Steel frame glazed openings | 10.25 SF@ | 25.68= | 263.22 |
| R&R Steel door frame - 3' opening | 1.00 EA@ | 151.48= | 151.48 |

**J. S. Held, Incorporated**

1025 Rose Creek Drive
Suite 620-188
Woodstock, GA 30189

**CONTINUED - Open Office**

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|
| Paint door/sidelight window frame - 2 coats (per side) | 2.00 EA@ | 31.86= | 63.72 |
| R&R Wood door - birch face, solid core, 7'0 | 1.00 EA@ | 168.57= | 168.57 |
| Paint door slab only - 2 coats (per side) | 2.00 EA@ | 15.99= | 31.98 |
| R&R Door hinge, 4" ball bearing (set of 3) | 1.00 EA@ | 59.26= | 59.26 |
| R&R Lockset - keyed - Medium duty - Commercial grade | 1.00 EA@ | 120.59= | 120.59 |
| R&R Door stop - Wall or floor mounted | 1.00 EA@ | 12.62= | 12.62 |
| R&R Fluorescent - acoustic grid fixture - four tube, 2'x 4' | 26.00 EA@ | 168.73= | 4,386.98 |

**Room: Mail / Copy / Fax**                          **LxWxH  15'0" x 12'0" x 9'0"**

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|
| R&R Suspended ceiling system - 2' x 4' | 180.00 SF@ | 1.90= | 342.00 |
| R&R 5/8" drywall - hung, taped, with smooth wall finish | 486.00 SF@ | 1.82= | 884.52 |
| Seal/prime the walls - one coat | 486.00 SF@ | 0.29= | 140.94 |
| R&R Batt insulation - 6" - R19 | 180.00 SF@ | 0.99= | 178.20 |
| R&R Cove base molding - rubber or vinyl, 4" high | 54.00 LF@ | 1.92= | 103.68 |
| R&R Glue down carpet - Commercial grade | 180.00 SF@ | 4.76= | 856.80 |
| R&R Steel door frame - 3' opening | 1.00 EA@ | 151.48= | 151.48 |
| R&R Wood door - birch face, solid core, 7'0 | 1.00 EA@ | 168.57= | 168.57 |
| Paint door slab only - 2 coats (per side) | 2.00 EA@ | 15.99= | 31.98 |
| R&R Door hinge, 4" ball bearing (set of 3) | 1.00 EA@ | 59.26= | 59.26 |
| R&R Lockset - keyed - Medium duty - Commercial grade | 1.00 EA@ | 120.59= | 120.59 |
| R&R Door stop - Wall or floor mounted | 1.00 EA@ | 12.62= | 12.62 |
| R&R Fluorescent - acoustic grid fixture - four tube, 2'x 4' | 2.00 EA@ | 168.73= | 337.46 |
| Paint door frame - 2 coats (per side) | 2.00 EA@ | 15.93= | 31.86 |
| R&R Custom cabinets - base units | 12.00 LF@ | 203.70= | 2,444.40 |
| R&R Custom cabinets - wall units - 30" tall | 12.00 LF@ | 140.16= | 1,681.92 |

## J. S. Held, Incorporated

1025 Rose Creek Drive
Suite 620-188
Woodstock, GA 30189

### CONTINUED - Mail / Copy / Fax

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|
| R&R Countertop - Flat laid plastic laminate | 12.00 LF@ | 37.02= | 444.24 |
| R&R 6" backsplash for flat laid countertop | 12.00 LF@ | 9.85= | 118.20 |

**Room: Conference 2**                                    LxWxH  15'0" x 12'6" x 9'0"

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|
| R&R Suspended ceiling system - 2' x 4' | 187.50 SF@ | 1.90= | 356.26 |
| R&R 5/8" drywall - hung, taped, with smooth wall finish | 495.00 SF@ | 1.82= | 900.90 |
| Seal/prime the walls - one coat | 495.00 SF@ | 0.29= | 143.55 |
| R&R Batt insulation -  6" - R19 | 187.50 SF@ | 0.99= | 185.63 |
| R&R Cove base molding - rubber or vinyl, 4" high | 55.00 LF@ | 1.92= | 105.60 |
| R&R Glue down carpet - Commercial grade | 187.50 SF@ | 4.76= | 892.51 |
| R&R Steel frame glazed openings | 10.25 SF@ | 25.68= | 263.22 |
| R&R Steel door frame - 3' opening | 1.00 EA@ | 151.48= | 151.48 |
| Paint door/sidelight window frame - 2 coats (per side) | 2.00 EA@ | 31.86= | 63.72 |
| R&R Wood door - birch face, solid core, 7'0 | 1.00 EA@ | 168.57= | 168.57 |
| Paint door slab only - 2 coats (per side) | 2.00 EA@ | 15.99= | 31.98 |
| R&R Door hinge, 4" ball bearing (set of 3) | 1.00 EA@ | 59.26= | 59.26 |
| R&R Lockset - keyed - Medium duty - Commercial grade | 1.00 EA@ | 120.59= | 120.59 |
| R&R Door stop - Wall or floor mounted | 1.00 EA@ | 12.62= | 12.62 |
| R&R Fluorescent - acoustic grid fixture - four tube, 2'x 4' | 2.00 EA@ | 168.73= | 337.46 |

### J. S. Held, Incorporated

1025 Rose Creek Drive
Suite 620-188
Woodstock, GA 30189

**Room: IT Room**                                           LxWxH 15'0" x 13'6" x 9'0"

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|
| R&R Suspended ceiling system - 2' x 4' | 202.50 SF@ | 1.90= | 384.76 |
| R&R 5/8" drywall - hung, taped, with smooth wall finish | 513.00 SF@ | 1.82= | 933.66 |
| Seal/prime the walls - one coat | 513.00 SF@ | 0.29= | 148.77 |
| R&R Batt insulation - 6" - R19 | 202.50 SF@ | 0.99= | 200.48 |
| R&R Cove base molding - rubber or vinyl, 4" high | 57.00 LF@ | 1.92= | 109.44 |
| R&R Steel frame glazed openings | 10.25 SF@ | 25.68= | 263.22 |
| R&R Steel door frame - 3' opening | 1.00 EA@ | 151.48= | 151.48 |
| Paint door/sidelight window frame - 2 coats (per side) | 2.00 EA@ | 31.86= | 63.72 |
| R&R Wood door - birch face, solid core, 7'0 | 1.00 EA@ | 168.57= | 168.57 |
| Paint door slab only - 2 coats (per side) | 2.00 EA@ | 15.99= | 31.98 |
| R&R Door hinge, 4" ball bearing (set of 3) | 1.00 EA@ | 59.26= | 59.26 |
| R&R Lockset - keyed - Medium duty - Commercial grade | 1.00 EA@ | 120.59= | 120.59 |
| R&R Door stop - Wall or floor mounted | 1.00 EA@ | 12.62= | 12.62 |
| R&R Fluorescent - acoustic grid fixture - four tube, 2'x 4' | 2.00 EA@ | 168.73= | 337.46 |
| R&R Tile - vinyl composition - High grade | 202.50 SF@ | 2.63= | 532.58 |
| Replace Floor preparation for vct | 202.50 SF@ | 0.47= | 95.18 |

**Room: IT Server**                                        LxWxH 15'0" x 11'2" x 9'0"

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|
| R&R Suspended ceiling system - 2' x 4' | 167.50 SF@ | 1.90= | 318.26 |
| R&R 5/8" drywall - hung, taped, with smooth wall finish | 471.00 SF@ | 1.82= | 857.22 |
| Seal/prime the walls - one coat | 471.00 SF@ | 0.29= | 136.59 |
| R&R Batt insulation - 6" - R19 | 167.50 SF@ | 0.99= | 165.83 |
| R&R Cove base molding - rubber or vinyl, 4" high | 52.33 LF@ | 1.92= | 100.48 |
| R&R Steel door frame - 3' opening | 1.00 EA@ | 151.48= | 151.48 |
| R&R Wood door - birch face, solid core, 7'0 | 1.00 EA@ | 168.57= | 168.57 |
| Paint door slab only - 2 coats (per side) | 2.00 EA@ | 15.99= | 31.98 |
| R&R Door hinge, 4" ball bearing (set of 3) | 1.00 EA@ | 59.26= | 59.26 |

IDI-RADIOSH080908                                      08 13 2008   Page: 13

## J. S. Held, Incorporated

1025 Rose Creek Drive
Suite 620-188
Woodstock, GA 30189

CONTINUED - IT Server

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|
| R&R Lockset - keyed - Medium duty - Commercial grade | 1.00 EA@ | 120.59= | 120.59 |
| R&R Door stop - Wall or floor mounted | 1.00 EA@ | 12.62= | 12.62 |
| R&R Fluorescent - acoustic grid fixture - four tube, 2'x 4' | 2.00 EA@ | 168.73= | 337.46 |
| Paint door frame - 2 coats (per side) | 2.00 EA@ | 15.93= | 31.86 |
| R&R Tile - vinyl composition - High grade | 167.50 SF@ | 2.63= | 440.53 |
| Replace Floor preparation for vct | 167.50 SF@ | 0.47= | 78.73 |

**Room: Office 116**                                    **LxWxH  15'0" x 11'2" x 9'0"**

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|
| R&R Suspended ceiling system - 2' x 4' | 167.50 SF@ | 1.90= | 318.26 |
| R&R 5/8" drywall - hung, taped, with smooth wall finish | 471.00 SF@ | 1.82= | 857.22 |
| Seal/prime the walls - one coat | 471.00 SF@ | 0.29= | 136.59 |
| R&R Batt insulation - 6" - R19 | 167.50 SF@ | 0.99= | 165.83 |
| R&R Cove base molding - rubber or vinyl, 4" high | 52.33 LF@ | 1.92= | 100.48 |
| R&R Glue down carpet - Commercial grade | 167.50 SF@ | 4.76= | 797.31 |
| R&R Steel frame glazed openings | 10.25 SF@ | 25.68= | 263.22 |
| R&R Steel door frame - 3' opening | 1.00 EA@ | 151.48= | 151.48 |
| Paint door/sidelight window frame - 2 coats (per side) | 2.00 EA@ | 31.86= | 63.72 |
| R&R Wood door - birch face, solid core, 7'0 | 1.00 EA@ | 168.57= | 168.57 |
| Paint door slab only - 2 coats (per side) | 2.00 EA@ | 15.99= | 31.98 |
| R&R Door hinge, 4" ball bearing (set of 3) | 1.00 EA@ | 59.26= | 59.26 |
| R&R Lockset - keyed - Medium duty - Commercial grade | 1.00 EA@ | 120.59= | 120.59 |
| R&R Door stop - Wall or floor mounted | 1.00 EA@ | 12.62= | 12.62 |
| R&R Fluorescent - acoustic grid fixture - four tube, 2'x 4' | 2.00 EA@ | 168.73= | 337.46 |
| R&R Steel frame glazed openings | 42.50 SF@ | 25.68= | 1,091.40 |

**J. S. Held, Incorporated**

1025 Rose Creek Drive
Suite 620-188
Woodstock, GA 30189

CONTINUED - Office 116

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|
| Paint window frame - 2 coats (per side) | 2.00 EA@ | 15.93= | 31.86 |

**Room: Office 117**                                              LxWxH  15'0" x 11'2" x 9'0"

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|
| R&R Suspended ceiling system - 2' x 4' | 167.50 SF@ | 1.90= | 318.26 |
| R&R 5/8" drywall - hung, taped, with smooth wall finish | 471.00 SF@ | 1.82= | 857.22 |
| Seal/prime the walls - one coat | 471.00 SF@ | 0.29= | 136.59 |
| R&R Batt insulation -  6" - R19 | 167.50 SF@ | 0.99= | 165.83 |
| R&R Cove base molding - rubber or vinyl, 4" high | 52.33 LF@ | 1.92= | 100.48 |
| R&R Glue down carpet - Commercial grade | 167.50 SF@ | 4.76= | 797.31 |
| R&R Steel frame glazed openings | 10.25 SF@ | 25.68= | 263.22 |
| R&R Steel door frame - 3' opening | 1.00 EA@ | 151.48= | 151.48 |
| Paint door/sidelight window frame - 2 coats (per side) | 2.00 EA@ | 31.86= | 63.72 |
| R&R Wood door - birch face, solid core, 7'0 | 1.00 EA@ | 168.57= | 168.57 |
| Paint door slab only - 2 coats (per side) | 2.00 EA@ | 15.99= | 31.98 |
| R&R Door hinge, 4" ball bearing (set of 3) | 1.00 EA@ | 59.26= | 59.26 |
| R&R Lockset - keyed - Medium duty - Commercial grade | 1.00 EA@ | 120.59= | 120.59 |
| R&R Door stop - Wall or floor mounted | 1.00 EA@ | 12.62= | 12.62 |
| R&R Fluorescent - acoustic grid fixture - four tube, 2'x 4' | 2.00 EA@ | 168.73= | 337.46 |
| R&R Steel frame glazed openings | 42.50 SF@ | 25.68= | 1,091.40 |
| Paint window frame - 2 coats (per side) | 2.00 EA@ | 15.93= | 31.86 |

### J. S. Held, Incorporated

1025 Rose Creek Drive
Suite 620-188
Woodstock, GA 30189

**Room: Office 118**  LxWxH  13'0" x 12'8" x 9'0"

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|
| R&R Suspended ceiling system - 2' x 4' | 164.67 SF@ | 1.90= | 312.87 |
| R&R 5/8" drywall - hung, taped, with smooth wall finish | 462.00 SF@ | 1.82= | 840.84 |
| Seal/prime the walls - one coat | 462.00 SF@ | 0.29= | 133.98 |
| R&R Batt insulation - 6" - R19 | 164.67 SF@ | 0.99= | 163.02 |
| R&R Cove base molding - rubber or vinyl, 4" high | 51.33 LF@ | 1.92= | 98.56 |
| R&R Glue down carpet - Commercial grade | 164.67 SF@ | 4.76= | 783.81 |
| R&R Steel frame glazed openings | 10.25 SF@ | 25.68= | 263.22 |
| R&R Steel door frame - 3' opening | 1.00 EA@ | 151.48= | 151.48 |
| Paint door/sidelight window frame - 2 coats (per side) | 2.00 EA@ | 31.86= | 63.72 |
| R&R Wood door - birch face, solid core, 7'0 | 1.00 EA@ | 168.57= | 168.57 |
| Paint door slab only - 2 coats (per side) | 2.00 EA@ | 15.99= | 31.98 |
| R&R Door hinge, 4" ball bearing (set of 3) | 1.00 EA@ | 59.26= | 59.26 |
| R&R Lockset - keyed - Medium duty - Commercial grade | 1.00 EA@ | 120.59= | 120.59 |
| R&R Door stop - Wall or floor mounted | 1.00 EA@ | 12.62= | 12.62 |
| R&R Fluorescent - acoustic grid fixture - four tube, 2' x 4' | 2.00 EA@ | 168.73= | 337.46 |
| R&R Steel frame glazed openings | 85.00 SF@ | 25.68= | 2,182.80 |
| Paint window frame - 2 coats (per side) | 4.00 EA@ | 15.93= | 63.72 |

**Room: Office 119**  LxWxH  13'0" x 12'6" x 9'0"

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|
| R&R Suspended ceiling system - 2' x 4' | 162.50 SF@ | 1.90= | 308.76 |
| R&R 5/8" drywall - hung, taped, with smooth wall finish | 459.00 SF@ | 1.82= | 835.38 |
| Seal/prime the walls - one coat | 459.00 SF@ | 0.29= | 133.11 |
| R&R Batt insulation - 6" - R19 | 162.50 SF@ | 0.99= | 160.88 |
| R&R Cove base molding - rubber or vinyl, 4" high | 51.00 LF@ | 1.92= | 97.92 |
| R&R Glue down carpet - Commercial grade | 162.50 SF@ | 4.76= | 773.51 |
| R&R Steel frame glazed openings | 10.25 SF@ | 25.68= | 263.22 |
| R&R Steel door frame - 3' opening | 1.00 EA@ | 151.48= | 151.48 |

## J. S. Held, Incorporated

1025 Rose Creek Drive
Suite 620-188
Woodstock, GA 30189

### CONTINUED - Office 119

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|
| Paint door/sidelight window frame - 2 coats (per side) | 2.00 EA@ | 31.86= | 63.72 |
| R&R Wood door - birch face, solid core, 7'0 | 1.00 EA@ | 168.57= | 168.57 |
| Paint door slab only - 2 coats (per side) | 2.00 EA@ | 15.99= | 31.98 |
| R&R Door hinge, 4" ball bearing (set of 3) | 1.00 EA@ | 59.26= | 59.26 |
| R&R Lockset - keyed - Medium duty - Commercial grade | 1.00 EA@ | 120.59= | 120.59 |
| R&R Door stop - Wall or floor mounted | 1.00 EA@ | 12.62= | 12.62 |
| R&R Fluorescent - acoustic grid fixture - four tube, 2'x 4' | 2.00 EA@ | 168.73= | 337.46 |
| R&R Steel frame glazed openings | 42.50 SF@ | 25.68= | 1,091.40 |
| Paint window frame - 2 coats (per side) | 2.00 EA@ | 15.93= | 31.86 |

**Room: Office 120**  LxWxH  13'0" x 12'6" x 9'0"

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|
| R&R Suspended ceiling system - 2' x 4' | 162.50 SF@ | 1.90= | 308.76 |
| R&R 5/8" drywall - hung, taped, with smooth wall finish | 459.00 SF@ | 1.82= | 835.38 |
| Seal/prime the walls - one coat | 459.00 SF@ | 0.29= | 133.11 |
| R&R Batt insulation -  6" - R19 | 162.50 SF@ | 0.99= | 160.88 |
| R&R Cove base molding - rubber or vinyl, 4" high | 51.00 LF@ | 1.92= | 97.92 |
| R&R Glue down carpet - Commercial grade | 162.50 SF@ | 4.76= | 773.51 |
| R&R Steel frame glazed openings | 10.25 SF@ | 25.68= | 263.22 |
| R&R Steel door frame - 3' opening | 1.00 EA@ | 151.48= | 151.48 |
| Paint door/sidelight window frame - 2 coats (per side) | 2.00 EA@ | 31.86= | 63.72 |
| R&R Wood door - birch face, solid core, 7'0 | 1.00 EA@ | 168.57= | 168.57 |
| Paint door slab only - 2 coats (per side) | 2.00 EA@ | 15.99= | 31.98 |
| R&R Door hinge, 4" ball bearing (set of 3) | 1.00 EA@ | 59.26= | 59.26 |
| R&R Lockset - keyed - Medium duty - Commercial grade | 1.00 EA@ | 120.59= | 120.59 |
| R&R Door stop - Wall or floor mounted | 1.00 EA@ | 12.62= | 12.62 |

**J. S. Held, Incorporated**

1025 Rose Creek Drive
Suite 620-188
Woodstock, GA 30189

CONTINUED - Office 120

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|
| R&R Fluorescent - acoustic grid fixture - four tube, 2' x 4' | 2.00 EA@ | 168.73= | 337.46 |
| R&R Steel frame glazed openings | 42.50 SF@ | 25.68= | 1,091.40 |
| Paint window frame - 2 coats (per side) | 2.00 EA@ | 15.93= | 31.86 |

**Room: Office 121**                                                    LxWxH  13'0" x 12'6" x 9'0"

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|
| R&R Suspended ceiling system - 2' x 4' | 162.50 SF@ | 1.90= | 308.76 |
| R&R 5/8" drywall - hung, taped, with smooth wall finish | 459.00 SF@ | 1.82= | 835.38 |
| Seal/prime the walls - one coat | 459.00 SF@ | 0.29= | 133.11 |
| R&R Batt insulation - 6" - R19 | 162.50 SF@ | 0.99= | 160.88 |
| R&R Cove base molding - rubber or vinyl, 4" high | 51.00 LF@ | 1.92= | 97.92 |
| R&R Glue down carpet - Commercial grade | 162.50 SF@ | 4.76= | 773.51 |
| R&R Steel frame glazed openings | 10.25 SF@ | 25.68= | 263.22 |
| R&R Steel door frame - 3' opening | 1.00 EA@ | 151.48= | 151.48 |
| Paint door/sidelight window frame - 2 coats (per side) | 2.00 EA@ | 31.86= | 63.72 |
| R&R Wood door - birch face, solid core, 7'0 | 1.00 EA@ | 168.57= | 168.57 |
| Paint door slab only - 2 coats (per side) | 2.00 EA@ | 15.99= | 31.98 |
| R&R Door hinge, 4" ball bearing (set of 3) | 1.00 EA@ | 59.26= | 59.26 |
| R&R Lockset - keyed - Medium duty - Commercial grade | 1.00 EA@ | 120.59= | 120.59 |
| R&R Door stop - Wall or floor mounted | 1.00 EA@ | 12.62= | 12.62 |
| R&R Fluorescent - acoustic grid fixture - four tube, 2' x 4' | 2.00 EA@ | 168.73= | 337.46 |
| R&R Steel frame glazed openings | 42.50 SF@ | 25.68= | 1,091.40 |
| Paint window frame - 2 coats (per side) | 2.00 EA@ | 15.93= | 31.86 |

## J. S. Held, Incorporated

1025 Rose Creek Drive
Suite 620-188
Woodstock, GA 30189

**Room: Office 122**                                      **LxWxH** 13'0" x 12'6" x 9'0"

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|
| R&R Suspended ceiling system - 2' x 4' | 162.50 SF@ | 1.90= | 308.76 |
| R&R 5/8" drywall - hung, taped, with smooth wall finish | 459.00 SF@ | 1.82= | 835.38 |
| Seal/prime the walls - one coat | 459.00 SF@ | 0.29= | 133.11 |
| R&R Batt insulation - 6" - R19 | 162.50 SF@ | 0.99= | 160.88 |
| R&R Cove base molding - rubber or vinyl, 4" high | 51.00 LF@ | 1.92= | 97.92 |
| R&R Glue down carpet - Commercial grade | 162.50 SF@ | 4.76= | 773.51 |
| R&R Steel frame glazed openings | 10.25 SF@ | 25.68= | 263.22 |
| R&R Steel door frame - 3' opening | 1.00 EA@ | 151.48= | 151.48 |
| Paint door/sidelight window frame - 2 coats (per side) | 2.00 EA@ | 31.86= | 63.72 |
| R&R Wood door - birch face, solid core, 7'0 | 1.00 EA@ | 168.57= | 168.57 |
| Paint door slab only - 2 coats (per side) | 2.00 EA@ | 15.99= | 31.98 |
| R&R Door hinge, 4" ball bearing (set of 3) | 1.00 EA@ | 59.26= | 59.26 |
| R&R Lockset - keyed - Medium duty - Commercial grade | 1.00 EA@ | 120.59= | 120.59 |
| R&R Door stop - Wall or floor mounted | 1.00 EA@ | 12.62= | 12.62 |
| R&R Fluorescent - acoustic grid fixture - four tube, 2'x 4' | 2.00 EA@ | 168.73= | 337.46 |
| R&R Steel frame glazed openings | 42.50 SF@ | 25.68= | 1,091.40 |
| Paint window frame - 2 coats (per side) | 2.00 EA@ | 15.93= | 31.86 |

**Room: Janitors Closet**                                      **LxWxH** 13'0" x 12'6" x 9'0"

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|
| R&R Suspended ceiling system - 2' x 4' | 162.50 SF@ | 1.90= | 308.76 |
| R&R 5/8" drywall - hung, taped, with smooth wall finish | 459.00 SF@ | 1.82= | 835.38 |
| Seal/prime the walls - one coat | 459.00 SF@ | 0.29= | 133.11 |
| R&R Batt insulation - 6" - R19 | 162.50 SF@ | 0.99= | 160.88 |
| R&R Cove base molding - rubber or vinyl, 4" high | 51.00 LF@ | 1.92= | 97.92 |
| R&R Steel door frame - 3' opening | 1.00 EA@ | 151.48= | 151.48 |
| R&R Wood door - birch face, solid core, 7'0 | 1.00 EA@ | 168.57= | 168.57 |

## J. S. Held, Incorporated

1025 Rose Creek Drive
Suite 620-188
Woodstock, GA 30189

CONTINUED - Janitors Closet

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|
| Paint door slab only - 2 coats (per side) | 2.00 EA@ | 15.99= | 31.98 |
| R&R Door hinge, 4" ball bearing (set of 3) | 1.00 EA@ | 59.26= | 59.26 |
| R&R Lockset - keyed - Medium duty - Commercial grade | 1.00 EA@ | 120.59= | 120.59 |
| R&R Door stop - Wall or floor mounted | 1.00 EA@ | 12.62= | 12.62 |
| Paint door frame - 2 coats (per side) | 2.00 EA@ | 15.93= | 31.86 |
| R&R Tile - vinyl composition - High grade | 162.50 SF@ | 2.63= | 427.38 |
| Replace Floor preparation for vct | 162.50 SF@ | 0.47= | 76.38 |
| R&R Service sink - corner - floor mounted | 1.00 EA@ | 914.59= | 914.59 |

Room: General

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|
| R&R Window blind - horizontal or vertical - Large | 40.00 EA@ | 121.41= | 4,856.40 |

## J. S. Held, Incorporated

1025 Rose Creek Drive
Suite 620-188
Woodstock, GA 30189

**Shipping Office**

**Room: Office 204**                                        LxWxH  15'4" x 13'0" x 9'0"

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|
| R&R Suspended ceiling system - 2' x 4' | 199.33 SF@ | 1.90= | 378.73 |
| R&R 5/8" drywall - hung, taped, with smooth wall finish | 510.00 SF@ | 1.82= | 928.20 |
| Seal/prime the walls - one coat | 510.00 SF@ | 0.29= | 147.90 |
| R&R Batt insulation -  6" - R19 | 199.33 SF@ | 0.99= | 197.34 |
| R&R Cove base molding - rubber or vinyl, 4" high | 56.67 LF@ | 1.92= | 108.80 |
| R&R Steel frame glazed openings | 10.25 SF@ | 25.68= | 263.22 |
| R&R Steel door frame - 3' opening | 1.00 EA@ | 151.48= | 151.48 |
| Paint door/sidelight window frame - 2 coats (per side) | 2.00 EA@ | 31.86= | 63.72 |
| R&R Wood door - birch face, solid core, 7'0 | 1.00 EA@ | 168.57= | 168.57 |
| Paint door slab only - 2 coats (per side) | 2.00 EA@ | 15.99= | 31.98 |
| R&R Door hinge, 4" ball bearing (set of 3) | 1.00 EA@ | 59.26= | 59.26 |
| R&R Lockset - keyed - Medium duty - Commercial grade | 1.00 EA@ | 120.59= | 120.59 |
| R&R Door stop - Wall or floor mounted | 1.00 EA@ | 12.62= | 12.62 |
| R&R Fluorescent - acoustic grid fixture - four tube, 2'x 4' | 2.00 EA@ | 168.73= | 337.46 |
| R&R Tile - vinyl composition - High grade | 199.33 SF@ | 2.63= | 524.25 |
| Replace Floor preparation for vct | 199.33 SF@ | 0.47= | 93.69 |

**Room: Office 203**                                        LxWxH  15'4" x 13'0" x 9'0"

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|
| R&R Suspended ceiling system - 2' x 4' | 199.33 SF@ | 1.90= | 378.73 |
| R&R 5/8" drywall - hung, taped, with smooth wall finish | 510.00 SF@ | 1.82= | 928.20 |
| Seal/prime the walls - one coat | 510.00 SF@ | 0.29= | 147.90 |
| R&R Batt insulation -  6" - R19 | 199.33 SF@ | 0.99= | 197.34 |
| R&R Cove base molding - rubber or vinyl, 4" high | 56.67 LF@ | 1.92= | 108.80 |

IDI-RADIOSH080908                                        08 13 2008   Page: 21

## J. S. Held, Incorporated

1025 Rose Creek Drive
Suite 620-188
Woodstock, GA 30189

CONTINUED - Office 203

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|
| R&R Steel frame glazed openings | 10.25 SF@ | 25.68= | 263.22 |
| R&R Steel door frame - 3' opening | 1.00 EA@ | 151.48= | 151.48 |
| Paint door/sidelight window frame - 2 coats (per side) | 2.00 EA@ | 31.86= | 63.72 |
| R&R Wood door - birch face, solid core, 7'0 | 1.00 EA@ | 168.57= | 168.57 |
| Paint door slab only - 2 coats (per side) | 2.00 EA@ | 15.99= | 31.98 |
| R&R Door hinge, 4" ball bearing (set of 3) | 1.00 EA@ | 59.26= | 59.26 |
| R&R Lockset - keyed - Medium duty - Commercial grade | 1.00 EA@ | 120.59= | 120.59 |
| R&R Door stop - Wall or floor mounted | 1.00 EA@ | 12.62= | 12.62 |
| R&R Fluorescent - acoustic grid fixture - four tube, 2'x 4' | 2.00 EA@ | 168.73= | 337.46 |
| R&R Tile - vinyl composition - High grade | 199.33 SF@ | 2.63= | 524.25 |
| Replace Floor preparation for vct | 199.33 SF@ | 0.47= | 93.69 |

**Room: Lounge**                                                          LxWxH  9'0" x 7'0" x 9'0"

**Subroom 1: Offset**                                                     LxWxH  15'4" x 14'6" x 9'0"

**Missing Wall:**        1 - 7'0" X 9'0"         Opens into 0        Goes to Floor/Ceiling

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|
| R&R Suspended ceiling system - 2' x 4' | 285.33 SF@ | 1.90= | 542.13 |
| R&R 5/8" drywall - hung, taped, with smooth wall finish | 699.00 SF@ | 1.82= | 1,272.18 |
| Seal/prime the walls - one coat | 699.00 SF@ | 0.29= | 202.71 |
| R&R Batt insulation - 6" - R19 | 285.33 SF@ | 0.99= | 282.48 |
| R&R Cove base molding - rubber or vinyl, 4" high | 77.67 LF@ | 1.92= | 149.12 |
| R&R Steel frame glazed openings | 10.25 SF@ | 25.68= | 263.22 |
| R&R Steel door frame - 3' opening | 1.00 EA@ | 151.48= | 151.48 |
| Paint door/sidelight window frame - 2 coats (per side) | 2.00 EA@ | 31.86= | 63.72 |
| R&R Wood door - birch face, solid core, 7'0 | 1.00 EA@ | 168.57= | 168.57 |
| Paint door slab only - 2 coats (per side) | 2.00 EA@ | 15.99= | 31.98 |

IDI-RADIOSH080908                                              08 13 2008   Page: 22

## J. S. Held, Incorporated

1025 Rose Creek Drive
Suite 620-188
Woodstock, GA 30189

### CONTINUED - Lounge

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|
| R&R Door hinge, 4" ball bearing (set of 3) | 1.00 EA@ | 59.26= | 59.26 |
| R&R Lockset - keyed - Medium duty - Commercial grade | 1.00 EA@ | 120.59= | 120.59 |
| R&R Door stop - Wall or floor mounted | 1.00 EA@ | 12.62= | 12.62 |
| R&R Fluorescent - acoustic grid fixture - four tube, 2'x 4' | 3.00 EA@ | 168.73= | 506.19 |
| R&R Tile - vinyl composition - High grade | 285.33 SF@ | 2.63= | 750.43 |
| Replace Floor preparation for vct | 285.33 SF@ | 0.47= | 134.11 |

**Room: Toilet**                                          LxWxH  9'0" x 8'0" x 9'0"

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|
| R&R Suspended ceiling system - 2' x 4' | 72.00 SF@ | 1.90= | 136.80 |
| R&R 5/8" drywall - hung, taped, with smooth wall finish | 306.00 SF@ | 1.82= | 556.92 |
| Seal/prime the walls - one coat | 306.00 SF@ | 0.29= | 88.74 |
| R&R Batt insulation - 6" - R19 | 72.00 SF@ | 0.99= | 71.28 |
| R&R Cove base molding - rubber or vinyl, 4" high | 34.00 LF@ | 1.92= | 65.28 |
| R&R Steel frame glazed openings | 10.25 SF@ | 25.68= | 263.22 |
| R&R Steel door frame - 3' opening | 1.00 EA@ | 151.48= | 151.48 |
| Paint door/sidelight window frame - 2 coats (per side) | 2.00 EA@ | 31.86= | 63.72 |
| R&R Wood door - birch face, solid core, 7'0 | 1.00 EA@ | 168.57= | 168.57 |
| Paint door slab only - 2 coats (per side) | 2.00 EA@ | 15.99= | 31.98 |
| R&R Door hinge, 4" ball bearing (set of 3) | 1.00 EA@ | 59.26= | 59.26 |
| R&R Lockset - keyed - Medium duty - Commercial grade | 1.00 EA@ | 120.59= | 120.59 |
| R&R Door stop - Wall or floor mounted | 1.00 EA@ | 12.62= | 12.62 |
| R&R Fluorescent - acoustic grid fixture - four tube, 2'x 4' | 1.00 EA@ | 168.73= | 168.73 |
| R&R Tile - vinyl composition - High grade | 72.00 SF@ | 2.63= | 189.36 |
| Replace Floor preparation for vct | 72.00 SF@ | 0.47= | 33.84 |
| Detach & Reset Toilet | 1.00 EA@ | 162.30= | 162.30 |

IDI-RADIOSH080908                                          08 13 2008   Page: 23

## J. S. Held, Incorporated

1025 Rose Creek Drive
Suite 620-188
Woodstock, GA 30189

**CONTINUED - Toilet**

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|
| Detach & Reset Sink - single | 1.00 EA@ | 100.10= | 100.10 |
| Detach & Reset Sink faucet - Bathroom | 1.00 EA@ | 80.28= | 80.28 |
| R&R Toilet seat | 1.00 EA@ | 46.82= | 46.82 |

**Room: Electrical Room**                                          LxWxH  20'5" x 10'0" x 9'0"

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|
| R&R Suspended ceiling system - 2' x 4' | 204.17 SF@ | 1.90= | 387.92 |
| R&R 5/8" drywall - hung, taped, with smooth wall finish | 363.75 SF@ | 1.82= | 662.03 |
| Seal/prime the walls - one coat | 547.50 SF@ | 0.29= | 158.78 |
| R&R Batt insulation - 6" - R19 | 204.17 SF@ | 0.99= | 202.12 |
| R&R Cove base molding - rubber or vinyl, 4" high | 60.83 LF@ | 1.92= | 116.80 |
| R&R Steel frame glazed openings | 10.25 SF@ | 25.68= | 263.22 |
| R&R Steel door frame - 3' opening | 1.00 EA@ | 151.48= | 151.48 |
| Paint door frame - 2 coats (per side) | 4.00 EA@ | 15.93= | 63.72 |
| R&R Steel door, 3'x 7' | 2.00 EA@ | 149.85= | 299.70 |
| Paint door slab only - 2 coats (per side) | 4.00 EA@ | 15.99= | 63.96 |
| R&R Door hinge, 4" ball bearing (set of 3) | 2.00 EA@ | 59.26= | 118.52 |
| R&R Lockset - keyed - Medium duty - Commercial grade | 2.00 EA@ | 120.59= | 241.18 |
| R&R Door stop - Wall or floor mounted | 2.00 EA@ | 12.62= | 25.24 |

**J. S. Held, Incorporated**

1025 Rose Creek Drive
Suite 620-188
Woodstock, GA 30189

**Room: Warehouse**                                          LxWxH  702'0" x 250'0" x 40'0"

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|
| Replace Service recessed dock levelers - 30 ton | 19.00 EA@ | 564.91= | 10,733.29 |
| R&R Recessed Dock levelers- 30 ton | 10.00 EA@ | 2950.00= | 29,500.00 |
| R&R Track guards | 41.00 EA@ | 268.00= | 10,988.00 |
| R&R Dock light fixture | 29.00 EA@ | 77.87= | 2,258.23 |
| R&R Bumper for loading dock | 78.00 EA@ | 131.88= | 10,286.64 |
| R&R LAM - Indirect metal halide | 341.00 EA@ | 364.00= | 124,124.00 |
| R&R Fluorescent - two tube - 8' - strip light | 110.00 EA@ | 122.03= | 13,423.30 |
| Replace Epoxy finish - one coat over concrete floor | 5,000.00 SF@ | 2.38= | 11,900.00 |
| Replace Loading dock - door seals | 29.00 EA@ | 781.17= | 22,653.93 |
| R&R 5/8" drywall - hung, taped, with smooth wall finish | 10,000.00 SF@ | 1.82= | 18,200.00 |
| Replace Metal studding, 6" wide, 16" OC, 20 Ga. - 1/2 area | 5,000.00 SF@ | 1.92= | 9,600.00 |
| Replace Chain link fence w/posts & gatesl - vinyl coat - | 10,000.00 LF@ | 5.65= | 56,500.00 |
| R&R Dock pits | 10.00 EA@ | 1650.00= | 16,500.00 |

**Room: Warehouse Restroom**                                LxWxH  8'0" x 7'6" x 8'0"

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|
| R&R Suspended ceiling system - 2' x 4' | 60.00 SF@ | 1.90= | 114.00 |
| R&R 5/8" drywall - hung, taped, with smooth wall finish | 248.00 SF@ | 1.82= | 451.36 |
| Seal/prime the walls - one coat | 248.00 SF@ | 0.29= | 71.92 |
| R&R Batt insulation -  6" - R19 | 60.00 SF@ | 0.99= | 59.40 |
| R&R Cove base molding - rubber or vinyl, 4" high | 31.00 LF@ | 1.92= | 59.52 |
| R&R Steel door frame - 3' opening | 1.00 EA@ | 151.48= | 151.48 |
| Paint door frame - 2 coats (per side) | 2.00 EA@ | 15.93= | 31.86 |
| R&R Wood door - birch face, solid core, 7'0 | 1.00 EA@ | 168.57= | 168.57 |
| Paint door slab only - 2 coats (per side) | 2.00 EA@ | 15.99= | 31.98 |
| R&R Door hinge, 4" ball bearing (set of 3) | 1.00 EA@ | 59.26= | 59.26 |
| R&R Lockset - keyed - Medium duty - Commercial grade | 1.00 EA@ | 120.59= | 120.59 |
| R&R Door stop - Wall or floor mounted | 1.00 EA@ | 12.62= | 12.62 |

## J. S. Held, Incorporated

1025 Rose Creek Drive
Suite 620-188
Woodstock, GA 30189

### CONTINUED - Warehouse Restroom

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|
| R&R Fluorescent - acoustic grid fixture - four tube, 2' x 4' | 1.00 EA@ | 168.73= | 168.73 |
| R&R Tile - vinyl composition - High grade | 60.00 SF@ | 2.63= | 157.80 |
| Replace Floor preparation for vct | 60.00 SF@ | 0.47= | 28.20 |
| Detach & Reset Toilet | 1.00 EA@ | 162.30= | 162.30 |
| Detach & Reset Sink - single | 1.00 EA@ | 100.10= | 100.10 |
| Detach & Reset Sink faucet - Bathroom | 1.00 EA@ | 80.28= | 80.28 |
| R&R Toilet seat | 1.00 EA@ | 46.82= | 46.82 |
| R&R Handicap grab bar - Stainless steel, 1 1/2" x 36" | 1.00 EA@ | 64.62= | 64.62 |
| R&R Handicap grab bar - Stainless steel, 1 1/2" x 42" | 1.00 EA@ | 72.63= | 72.63 |
| R&R Paper towel dispenser | 1.00 EA@ | 71.66= | 71.66 |
| R&R Toilet paper dispenser - double roll | 1.00 EA@ | 51.18= | 51.18 |
| R&R Mirror - 1/4" plate glass | 4.50 SF@ | 9.63= | 43.34 |

### Mechanicals

| Room: Electrical | LxWxH  147'9" x 69'8" x 9'0" |
|---|---|
| Subroom 1: Shipping area | LxWxH  49'6" x 15'4" x 9'0" |
| Subroom 2: Electrical Room | LxWxH  20'5" x 20'0" x 9'0" |

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|
| R&R Phone / low voltage copper wiring | 11,460.58 LF@ | 0.81= | 9,283.07 |
| Replace Surveillance system wiring for camera drops | 19.00 EA@ | 449.47= | 8,539.93 |

## J. S. Held, Incorporated

1025 Rose Creek Drive
Suite 620-188
Woodstock, GA 30189

**CONTINUED - Electrical**

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|
| Replace Commercial electricall - warehouse area | 175,500.00 SF@ | 1.30= | 228,150.00 |

| Room: Plumbing | | | LxWxH 147'9" x 69'8" x 9'0" |
|---|---|---|---|
| Subroom 1: Shipping area | | | LxWxH 49'6" x 15'4" x 9'0" |
| Subroom 2: Electrical Room | | | LxWxH 20'5" x 20'0" x 9'0" |

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|
| Replace Rough in plumbing - includes supply and waste lines, reconnection to existing | 1.00 EA@ | 26920.00= | 26,920.00 |
| Replace Copper water mains to restroom and pipe insulation | 1.00 EA@ | 28185.00= | 28,185.00 |
| Detach & Reset Eyewash | 1.00 EA@ | 480.00= | 480.00 |
| Replace Natural gas service line - split | 1.00 EA@ | 4900.00= | 4,900.00 |
| Replace Drains for rooftop units | 7.00 EA@ | 1300.00= | 9,100.00 |

| Room: Heat, Vent, & Cool | | | LxWxH 147'9" x 69'8" x 9'0" |
|---|---|---|---|
| Subroom 1: Shipping area | | | LxWxH 49'6" x 15'4" x 9'0" |
| Subroom 2: Electrical Room | | | LxWxH 20'5" x 20'0" x 9'0" |

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|
| R&R Heating and cooling unit - 12.5 ton | 1.00 EA@ | 17964.37= | 17,964.37 |

IDI-RADIOSH080908                                          08/13 2008   Page: 27

## J. S. Held, Incorporated

1025 Rose Creek Drive
Suite 620-188
Woodstock, GA 30189

### CONTINUED - Heat, Vent, & Cool

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|
| R&R Heating and cooling unit - 5 ton, 140 MBH | 3.00 EA@ | 9044.24= | 27,132.72 |
| R&R Heating and cooling unit - 10 ton, 260 MBH | 1.00 EA@ | 15766.37= | 15,766.37 |
| R&R Heating and cooling unit - 3 ton | 2.00 EA@ | 5458.89= | 10,917.78 |
| R&R Ductwork – hot or cold air (per drop) - Insulated | 74.00 EA@ | 374.99= | 27,749.26 |
| R&R Exhaust fan - cone style 48" 6 blade, galvanized | 1.00 EA@ | 1876.75= | 1,876.75 |
| R&R Exhaust fan - cone style 36" 6 blade, galvanized | 2.00 EA@ | 631.35= | 1,262.70 |
| R&R Thermostat - Premium grade (programmable) | 7.00 EA@ | 244.40= | 1,710.80 |

**Room: Fire protection**                      LxWxH  147'9" x 69'8" x 9'0"

**Subroom 1: Shipping area**                   LxWxH  49'6" x 15'4" x 9'0"

**Subroom 2: Electrical Room**                 LxWxH  20'5" x 20'0" x 9'0"

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|
| R&R Exposed fire protection system (SF of bldg) | 16,460.58 SF@ | 3.46= | 56,953.62 |

**Room: General Conditions**

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|
| Commercial supervision - per hour | 880.00 HR@ | 54.13= | 47,634.40 |
| General Laborer - per hour | 880.00 HR@ | 24.11= | 21,216.80 |

IDI-RADIOSH080908                                        08/13/2008   Page: 28

## J. S. Held, Incorporated

1025 Rose Creek Drive
Suite 620-188
Woodstock, GA 30189

### CONTINUED - General Conditions

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|
| Dumpster load - Approx. 40 yards, 7-8 tons of debris | 56.00 EA@ | 521.04= | 29,178.24 |
| Replace Temporary construction office - portable (trailer) | 5.00 MO@ | 260.00= | 1,300.00 |
| R&R Temporary power - hookup | 1.00 EA@ | 336.59= | 336.59 |
| Replace Temporary power usage (per month) - Commercial | 5.00 MO@ | 168.79= | 843.95 |
| Replace Temporary toilet (per month) | 10.00 MO@ | 90.96= | 909.60 |
| Replace Temporary water - hookup fee - Commercial | 1.00 EA@ | 500.00= | 500.00 |
| Replace Temporary water - usage - per month - Commercial | 5.00 MO@ | 56.00= | 280.00 |
| Engineering and Architectural Services | 1.00 EA@ | 12291.36= | 12,291.36 |
| Clean - Post Construction | 11,461.00 SF@ | 0.65= | 7,449.65 |

### Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 120,684.17 | SF Walls | 233,027.33 | SF Ceiling | 353,711.50 | SF Walls & Ceiling |
| 233,027.33 | SF Floor | 25,891.93 | SY Flooring | 6,886.17 | LF Floor Perimeter |
| 43,418.17 | SF Long Wall | 18,076.75 | SF Short Wall | 6,898.17 | LF Ceil. Perimeter |
| 0.00 | Floor Area | 0.00 | Total Area | 0.00 | Interior Wall Area |
| 0.00 | Exterior Wall Area | 0.00 | Exterior Perimeter of Walls | | |
| 0.00 | Surface Area | 0.00 | Number of Squares | 0.00 | Total Perimeter Length |
| 0.00 | Total Ridge Length | 0.00 | Total Hip Length | 0.00 | Area of Face 1 |

**J. S. Held, Incorporated**

1025 Rose Creek Drive
Suite 620-188
Woodstock, GA 30189

### Summary for Tornado

| | | | | |
|---|---|---|---|---:|
| Line Item Total | | | | 1,168,794.36 |
| Permit | | | | 5,761.47 |
| Material Sales Tax | @ | 9.250% x | 907,098.54 | 83,906.61 |
| | | | | |
| Subtotal | | | | 1,258,462.44 |
| Overhead | @ | 9.5%  x | 1,246,171.08 | 118,386.25 |
| MS Contractors Tax | @ | 3.500% x | 2,502,910.59 | 40,907.79 |
| | | | | |
| **Grand Total** | | | | **1,417,756.48** |

_____

Christy Ball

**J. S. Held, Incorporated**

1025 Rose Creek Drive
Suite 620-188
Woodstock, GA 30189

## Recap By Category

| O&P Items | Total Dollars | % |
|---|---|---|
| ACOUSTICAL TREATMENTS | 19,747.70 | 1.39% |
| CABINETRY | 18,659.51 | 1.32% |
| CLEANING | 7,449.65 | 0.53% |
| CONCRETE & ASPHALT | 28,400.00 | 2.00% |
| GENERAL DEMOLITION | 77,984.05 | 5.50% |
| DOORS | 9,269.07 | 0.65% |
| DRYWALL | 65,387.57 | 4.61% |
| ELECTRICAL | 236,287.01 | 16.67% |
| ELECTRICAL - SPECIAL SYSTEMS | 8,539.93 | 0.60% |
| MISC. EQUIPMENT - COMMERCIAL | 73,375.22 | 5.18% |
| FLOOR COVERING - CARPET | 21,011.30 | 1.48% |
| FLOOR COVERING - RESILIENT | 13,432.76 | 0.95% |
| FLOOR COVERING - VINYL | 7,358.20 | 0.52% |
| FENCING | 56,500.00 | 3.99% |
| FINISH HARDWARE | 14,442.70 | 1.02% |
| FIRE PROTECTION SYSTEMS | 43,949.76 | 3.10% |
| FRAMING & ROUGH CARPENTRY | 3,930.72 | 0.28% |
| GLASS, GLAZING, & STOREFRONTS | 14,725.86 | 1.04% |
| HEAT, VENT & AIR CONDITIONING | 99,375.96 | 7.01% |
| INSULATION - MECHANICAL | 28,185.00 | 1.99% |
| INSULATION | 9,231.19 | 0.65% |
| LABOR ONLY | 68,851.20 | 4.86% |
| LIGHT FIXTURES | 157,745.49 | 11.13% |
| MIRRORS & SHOWER DOORS | 875.05 | 0.06% |
| PLUMBING | 49,152.89 | 3.47% |
| PAINTING | 9,014.02 | 0.64% |
| TOILET & BATH ACCESSORIES | 4,854.92 | 0.34% |
| TEMPORARY REPAIRS | 4,133.87 | 0.29% |
| WINDOW TREATMENT | 4,632.40 | 0.33% |
| Subtotal | 1,156,503.00 | 81.57% |
| Permit | 5,761.47 | 0.41% |
| Material Sales Tax @ 9.250% | 83,906.61 | 5.92% |
| Overhead @ 9.50% | 118,386.25 | 8.35% |

**J. S. Held, Incorporated**

1025 Rose Creek Drive
Suite 620-188
Woodstock, GA 30189

| | | | |
|---|---|---|---|
| O&P Items Subtotal | | 1,364,557.33 | 96.25% |

| Non-O&P Items | | | Total Dollars | % |
|---|---|---|---|---|
| LABOR ONLY | | | 12,291.36 | 0.87% |
| Non-O&P Items Subtotal | | | 12,291.36 | 0.87% |
| O&P Items Subtotal | | | 1,364,557.33 | 96.25% |
| MS Contractors Tax | @ | 3.500% | 40,907.79 | 2.89% |
| Grand Total | | | 1,417,756.48 | |

SECURITY SYSTEM

WIRELESS RETAIL, INC.
National Distribution Center
Southaven, Mississippi
October 1, 2004

| Quantity | Manufacturer | Model | Description | Serial Number | Fair Value Continued Use |
|---|---|---|---|---|---|

**OFFICE FURNITURE**

**Capital Lease**

| | | | Office furniture consisting of desks, chairs, credenza, cabinets, partitions, vertical files, break room furniture, lockers, and other related items | | |

**MACHINERY**

| 1 | Hoshizaki America, Inc. | DCM500 | Ice dispenser, with stand | | |
| 1 | True Manufacturing Company | T35 | 35-cubic-foot cap., solid door type refrigerator, with 2 swing doors | | |
| 1 | True Manufacturing Company | T35 | 35-cubic-foot cap., solid door type refrigerator | | |
| 1 | Raymond | 218-OPC32 | 2,200# cap. electric stand-up rider forklift truck | | |

| | **Total Machinery** | | | | |

**SECURITY SYSTEM**

| 1 | Integral Technologies | | Security system consisting of interior and exterior cameras, monitors, motion detectors, door contacts, video input storage computer, cabinet, switching, wiring, and other related items | | |

86

American Appraisal Associates

EXHIBIT D

EXHIBIT C

**WIRELESS RETAIL, INC.**
National Distribution Center
Southhaven, Mississippi
October 1, 2004

| Quantity | Manufacturer | Model | Description | Serial Number | Fair Value / Continued Use $ |
|---|---|---|---|---|---|
| 1 | | | Security metal detector | | 2,000 |
| **Total Security System** | | | | | **105,000** |
| **LICENSED VEHICLES** | | | | | |
| 1 | Dodge | Caravan | 1999 model cargo van | 1B4FP25X9XB306808 | 4,800 |
| 1 | Ford | Windstar | 2001 model cargo van | 2FMZA51421BA13784 | 10,000 |
| **Total Licensed Vehicles** | | | | | **14,700** |
| **GRAND TOTAL** | | | | | **67,000** |

American Appraisal Associates

87

E
X
H
I
B
I
T

C

E
X
H
I
B
I
T

D

2324 Foxhaven Drive
Franklin, TN  37069
(866) 898-5575

March 23, 2007

Bill Adams
McLarens Young

Subject:    Radio Shack - Southaven, MS Asset Dismantle and Liquidation
            Quote # 2008-148

Mr. Adams,

As requested, we are submitting a written proposal for the New Radio Shack -
Southaven, MS Asset Dismantle and Liquidation as described below:

1.  Pallet Racking – Dismantle Only
    a.  (373) Used pallet rack uprights – 23'-6" x 44" - structural bolt style
    b.  (7) Used pallet rack uprights -- 16' x 42" - tear drop style
    c.  (48) Used 96" x 4" load beams - tear drop style
    d.  (1384) Used 96" x 3" load beams - structural bolt style
    e.  (2028) Used 96" x 4" load beams - structural bolt style
    f.  (200) Used 12" row spacers - structural bolt style
    g.  (3108) Used Wire Decking 44" x 46"
    h.  (48) Used Wire Decking 42" x 46"
    i.  (6232) Bolt-in pallet supports - structural bolt style
    j.  (114) Fire Damaged (Scrap value only) Used pallet rack uprights – 23'-6"
        x 44" - structural bolt style
    k.  (2592) Fire Damaged (Scrap value only) Used 96" x 3" load beams -
        structural bolt style
    l.  (5184) Fire Damaged (Scrap value only) Bolt-in pallet supports -
        structural bolt style
    m.  (2592) Fire Damaged (Scrap value only) Used Wire Decking 44" x 46"
    n.  Labor and all equipment

2.  Guardrail – Dismantle ONLY
    a.  (20) Used pallet rack end guards – 2 rail
    b.  (14) sections 96" with 2 rail
    c.  Labor and all equipment

3.  Flow Rack (carton flow) – Dismantle ONLY
    a.  (49) Bays of Carton Flow Rack 8' wide x 8' deep – 3 shelves
    b.  Labor and all equipment

2324 Foxhaven Drive
Franklin, TN 37069
(866) 898-5575

4. Conveyor System – Dismantle ONLY
   a. (2) Used powered 24" wide BEST FLEX conveyor complete with
   b. (900 LF) Gravity 24" wide conveyor complete with guardrail and stands
   c. (2000 LF) Powered, various width conveyor, complete with guardrail and stands
   d. (240 LF) Powered positive divert sorter, complete with guardrail and stands
   e. All Powered curves – slave driven, complete with guardrail and stands
   f. All Crossover units – steel constructed
   g. Labor and all equipment
   h. All Electrical and controls

5. Mezzanine - Dismantle ONLY
   a. (3150 SF) Torbek structural mezzanine with stairs and landings and handrail 18' x 25' (7 bays long)
   b. Labor and all equipment

6. Pallet Flow - Dismantle ONLY
   a. (76) Pallet rail guides and support angle
   b. Labor and all equipment

7. Wire Partitions - Dismantle ONLY
   a. (600 LF) Wire Crafters welded wire partitions 5' x 10' panels, sliding gate and doors
   b. Labor and all equipment

8. Wire Partitions - Dismantle ONLY
   a. (4000 SF) Safety netting and attachment hardware
   b. Labor and all equipment

9. Miscellaneous
   a. Security room and cameras
   b. Labor and all equipment

2324 Foxhaven Drive
Franklin, TN 37069
(866) 898-5575

10. Mobilization & Temporary Facilities
    a.  Mobile Office
    b.  Phone
    c.  Job Johnny
    d.  Storage Trailer
    e.  Dumpster – General housekeeping ONLY
    f.  Forklifts
    g.  Aerial Lifts
    h.  Fuel
    i.  Banding - steel
    j.  Wood - crating

**Total for the above**............................................................$119,906

## ASSET VALUE -- Wholesale and Retail during a 30 day period

| | |
|---|---|
| Low Value | $41,289 * |
| Average Value | $59,387 * |
| High Value | $75,264 * |

\* Based upon a 30 day sale period and available Customers

Asset values are estimates ONLY and are subject of change based upon condition and inventory of assets during the scope for this project.

InMotion Systems guarantees the sale of all mentioned Assets for a value of $37,500

## EXISTING INVENTORY REMOVAL AND DISPOSAL

All labor and equipment used to remove all existing inventory from the facility and dispose of into waste containers (20 - containers estimated) to be hauled away

If additional containers are required per container charge will be added to the final bill at a rate of $1,200/container.

Total for the above...............................................................$46,000